**Margaret DEVLIN, Appellant**

v.

**Warden Arthur BLACKMAN; Lt. James Adams; CO Jerome Barmore; Kevin Hayward.**

No. 07–3223.

United States Court of Appeals, Third Circuit.

Submitted under Third Circuit LAR 34.1(a) June 10, 2008.

Filed: June 20, 2008.

---

Donald A. Bailey, Bailey, Stretton & Ostrowski, Harrisburg, PA, for Appellant.

Elise M. Bruhl, City of Philadelphia Law Department, Philadelphia, PA, for Warden Arthur Blackman; Lt. James Adams; CO Jerome Barmore; Kevin Hayward.

BEFORE: AMBRO, CHAGARES, and GREENBERG, Circuit Judges.

## OPINION OF THE COURT

GREENBERG, Circuit Judge.

This matter comes on before this Court on an appeal from an order entered June 27, 2007, granting defendants Arthur Blackman,[1] the warden at the Philadelphia Prison Detention Center ("Center"), James Adams, a lieutenant at the Center, and Jerome Barmore, a correctional officer at the Center, summary judgment in this action that Margaret Devlin, a correctional officer at the Center, brought against them. Devlin explains in her complaint that the "gravaman [sic] of [her] action is to allege unlawful retaliation for the lawful exercise of protected speech because the plaintiff complained to the Warden and others including the defendants about unlawful actions with prisoners that threatened the lives of guards and security in the prison." App. at 14–15. Devlin asserts in her complaint that after she reported the presence of contraband in the Center she was subjected to threats and less favorable work assignments within the Center in retaliation for her action. The District Court accompanied its order with a memorandum opinion explaining why it was granting summary judgment to defendants. In particular, the court explained that Devlin "alleg[ed] that she has been retaliated against for exercising her First Amendment rights," id. at 8, but the alleged retaliation was on account of a report made as part of her duties and thus was not protected speech. Therefore it granted summary judgment against her.

The District Court had jurisdiction under 28 U.S.C. § 1331 and we have jurisdiction under 28 U.S.C. § 1291. We review the District Court's grant of summary judgment de novo. See GFL Advantage Fund, Ltd. v. Colkitt, 272 F.3d 189, 198–99 (3d Cir.2001).

---

1. The Court notes that certain documents in this case refer to Blackman as "Blackmon." We are using the spelling Blackman as he himself used in his answer to the complaint in this case.

We have no need to set forth the facts as the parties are well aware of them and the District Court set them forth in its memorandum opinion. We agree with the result the District Court reached and, accordingly, will affirm the order of June 27, 2007, largely for the reasons the court set forth. We, however, make this refinement on its reasoning. The District Court, citing *Garcetti v. Ceballos*, 547 U.S. 410, 126 S.Ct. 1951, 164 L.Ed.2d 689 (2006), indicated that Devlin "reported the case incident as part of her duty as an employee of the Philadelphia Prison System [and][a]ccordingly, since her report was made as part of her duties as a police officer, she failed to establish that she engaged in 'protected speech'...." App. at 12. Though we do not question the legal foundations of this reasoning, we have some problem with applying it here because Blackman does not contend that he disciplined Devlin for making a report. Quite to the contrary, he contends that she should have made the report sooner. Our reservations concerning the District Court's reasoning, however, do not lead us to question the result the court reached for Devlin does not deny that she delayed in reporting the contraband, i.e., a cake, for she sets forth in her brief that she was aware of the presence of the cake on June 14, 2005, but did not report its presence to Blackman until July 1, 2005. We are of the view that a correctional officer hardly can state a claim based on discipline imposed on her as a result of her failure to report properly the presence of contraband in a detention facility. Indeed, it would have been surprising if Blackman had not disciplined her for her conduct.

The order of June 27, 2007, will be affirmed.